# UNITED STATES BANKRUPTCY COURT
## Western District of Texas
## Austin Division

Bankruptcy Case No.: 12−11978−hcm

Chapter No.: 11

Judge: H. Christopher Mott

IN RE: **SCC Kyle Partners, Ltd.** , Debtor(s)

**FILED 2013 SEP 27 PM 3: 22 CLERK U.S. BANKRUPTCY COURT WESTERN DISTRICT OF TEXAS BY ___ DEPUTY**

**Supplemental**
## TRANSMISSION OF RECORD ON APPEAL TO DISTRICT COURT
## A13−CV−00756−LY

TO THE CLERK, U.S. DISTRICT COURT, WESTERN DISTRICT OF TEXAS:

The undersigned hereby transmits (pursuant to FRBP 8007(b)) two copies of the following records for entry on the docket of the U.S. District Court. The following record on appeal being that of Whitney Bank's of the Order Confirming Plan of Debtor SCC Kyle Partners, Ltd.   entered on 7/15/2013:

| | |
|---|---|
| ☑ | Notice of Appeal, Order/Judgment, Certified Copy of Docket Report, List of Parties to the Appeal and Designation(s) [if any]. |
| ☑ | Items designated by Appellant |
| ☐ | Items designated by Appellee |
| ☐ | No designation of Record on Appeal Filed |
| ☐ | Copies of items designated by Appellant/Appellee have not been provided nor copy fee paid by filer pursuant to FRBP 8006 |
| ☑ | Additional Items: Supplemental Designation of Appellant and Transcripts |

**REMARKS:**   Transcript Is Restricted From Pubic Viewing Until 12/17/2013

Dated:  9/27/13

Yvette M. Taylor
Clerk, U. S. Bankruptcy Court

BY: Estella Benitez Hernandez , Deputy Clerk

[LtrTrnDc(BK)] [LtrTrnDcBKintp]

# UNITED STATES BANKRUPTCY COURT
## Western District of Texas
## Austin Division

Bankruptcy Case No.: 12−11978−hcm

Chapter No.: 11

Judge: H. Christopher Mott

IN RE: **SCC Kyle Partners, Ltd.** , Debtor(s)

## Supplemental
## TRANSMISSION OF RECORD ON APPEAL TO DISTRICT COURT
## A13−CV−00756−LY

TO THE CLERK, U.S. DISTRICT COURT, WESTERN DISTRICT OF TEXAS:

The undersigned hereby transmits (pursuant to FRBP 8007(b)) two copies of the following records for entry on the docket of the U.S. District Court. The following record on appeal being that of Whitney Bank's of the Order Confirming Plan of Debtor SCC Kyle Partners, Ltd.   entered on 7/15/2013:

|   |   |
|---|---|
| ☑ | Notice of Appeal, Order/Judgment, Certified Copy of Docket Report, List of Parties to the Appeal and Designation(s) [if any]. |
| ☑ | Items designated by Appellant |
| ☐ | Items designated by Appellee |
| ☐ | No designation of Record on Appeal Filed |
| ☐ | Copies of items designated by Appellant/Appellee have not been provided nor copy fee paid by filer pursuant to FRBP 8006 |
| ☑ | Additional Items: Supplemental Designation of Appellant and Transcripts |

**REMARKS**:   Transcript Is Restricted From Pubic Viewing Until 12/17/2013

Dated:   9/27/13

Yvette M. Taylor
Clerk, U. S. Bankruptcy Court

BY: Estella Benitez Hernandez , Deputy Clerk

[LtrTrnDc(BK)] [LtrTrnDcBKintp]

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE WESTERN DISTRICT OF TEXAS**
**AUSTIN DIVISION**

| | | |
|---|---|---|
| IN RE: | § | |
| | § | **CASE NO. 12-11978-HCM-11** |
| **SCC KYLE PARTNERS, LTD.,** | § | **(CHAPTER 11)** |
| | § | |
| **DEBTOR.** | § | |

### WHITNEY BANK'S SUPPLEMENTAL DESIGNATION OF
### ITEMS TO BE INCLUDED IN THE RECORD ON APPEAL

Whitney Bank, successor by merger to Whitney National Bank, individually and as agent

for certain prepetition lenders, hereby designates the following additional item to be included in

the record on appeal to the United Stated District Court for the Western District of Texas, Austin

Division, in the case styled *Whitney Bank v. SCC Kyle Partners, Ltd. (In re SCC Kyle Partners,*

*Ltd.),* Case No.. 1:13-cv-00756-LY:

| Filing Date | Docket # | Docket Text |
|---|---|---|
| September 18, 2013 | 177 | Transcript of Hearing Held on August 29, 2013 on Whitney Bank's Objection to Claim of Seton Family of Hospitals |
| September 23, 2013 | 178 | Whitney Bank's Supplemental Designation of Items to be included in the Record on Appeal |

**DATED:  September 23, 2013**

> **WINSTEAD PC**
> 401 Congress Ave., Suite 2100
> Austin, Texas 78701
> 512/370-2800 – telephone
> 512/370-2850 – facsimile
>
> By:   */s/ James G. Ruiz*
> James G. Ruiz ( SBN 17385860)
>
> *ATTORNEYS FOR WHITNEY BANK*

### CERTIFICATE OF SERVICE

    The undersigned hereby certifies that on this 23rd day of September 2013, a true and correct copy of this document was served electronically on all registered ECF users in this case, and by U.S. first class mail on all persons identified below.

Eric J. Taube
Mark Taylor
Hohmann Taube & Summers, LLP
100 Congress Ave., Suite 1800
Austin, TX 78701

                                                      */s/ James G. Ruiz*
                                                     James G. Ruiz

**APPEAL**

# U.S. Bankruptcy Court
## Western District of Texas (Austin)
### Bankruptcy Petition #: 12-11978-hcm

|  |  |
|---|---|
| *Date filed:* | 08/31/2012 |
| *Plan confirmed:* | 07/01/2013 |
| *341 meeting:* | 10/02/2012 |
| *Deadline for filing claims:* | 12/31/2012 |

*Assigned to:* Bankruptcy Judge H. Christopher Mott
Chapter 11
Voluntary
Asset

**Debtor**
**SCC Kyle Partners, Ltd.**
301 Congress Ave., Suite 1550
Austin, TX 78701
TRAVIS-TX
Tax ID / EIN: 26-0831565

represented by **Cleveland R Burke**
Hohmann, Taube & Summers, LLP
100 Congress Avenue
18th Floor
Austin, TX 78701
512-472-5997
Fax : 512-472-5248
Email: cleveb@hts-law.com

**Eric J. Taube**
Hohmann Taube & Summers, LLP
100 Congress Ave, Suite 1800

Austin, TX 78701
(512) 472-5997
Fax : (512) 472-5248
Email: erict@hts-law.com

**Mark Curtis Taylor**
Hohmann, Taube & Summers, LLP
100 Congress Ave, Suite 1800

Austin, TX 78701
(512) 472-5997
Fax : (512) 472-5248
Email: markt@hts-law.com

| Filing Date | # | Docket Text |
|---|---|---|
|  | 1 | Voluntary Petition under Chapter 11 Without Schedules, Without Statement of Financial Affairs, Without Attorney |

| | | |
|---|---|---|
| 08/31/2012 | | Disclosure of Compensation ( Filing Fee: $ 1046, ) filed by SCC Kyle Partners, Ltd.. -Declaration for Electronic Filing due by 09/7/2012 (Taube, Eric) |
| 08/31/2012 | | ICC-Fee Terminated for Voluntary Petition Chapter 11 (csupld) (12-11978) [caseupld,vol11cu] (1046.00), Amount $1046.00, Receipt 12082755 (U.S. Treasury) |
| 08/31/2012 | 2 | Application to Employ Counsel to Debtor, Eric J. Taube and Hohmann, Taube & Summers, LLP *(21 Day Objection Language)* filed by Eric J. Taube for Debtor SCC Kyle Partners, Ltd. (Taube, Eric) |
| 08/31/2012 | 3 | Affidavit of Eric J. Taube in Support of Debtor's Application to Approve Employment of Counsel filed by Eric J. Taube for Debtor SCC Kyle Partners, Ltd.. (Taube, Eric) (Related Document(s): 2 Application to Employ Counsel to Debtor, Eric J. Taube and Hohmann, Taube & Summers, LLP *(21 Day Objection Language)* filed by Eric J. Taube for Debtor SCC Kyle Partners, Ltd.) |
| 08/31/2012 | | Declaration for Electronic Filing Received (Related Document(s): 1 Voluntary Petition under Chapter 11 Without Schedules, Without Statement of Financial Affairs, Without Attorney Disclosure of Compensation ( Filing Fee: $ 1046, ) filed by SCC Kyle Partners, Ltd.. -Declaration for Electronic Filing due by 09/7/2012) (Chapman, Anita) (Entered: 09/04/2012) |
| 09/04/2012 | 4 | Notice of Appearance and Request for Service of Notice filed by Sean B. Davis for Creditor Whitney Bank. (Davis, Sean) |
| 09/05/2012 | 5 | Notice of Appearance and Request for Service of Notice filed by Diane W. Sanders for Creditor Hays CISD. (Sanders, Diane) |
| 09/10/2012 | 6 | 341 Meeting of Creditors Set For 10/2/2012 at 01:00 PM at Austin Room 118- Proofs of Claim Due 12/31/2012 (Benitez, Estella) |
| 09/12/2012 | 7 | BNC Certificate of Mailing (Related Document(s): 6 341 Meeting of Creditors Set For 10/2/2012 at 01:00 PM at Austin Room 118- Proofs of Claim Due 12/31/2012) Notice Date 09/12/2012. (Admin.) (Entered: 09/13/2012) |
| 09/14/2012 | 8 | Schedules, Statements, and Summary filed by Eric J. Taube for Debtor SCC Kyle Partners, Ltd.. -Declaration for Electronic Filing due by 09/21/2012 (Taube, Eric) |
| | | |

| | | |
|---|---|---|
| 09/14/2012 | 9 | Amended Matrix (adding or deleting creditor(s)), Adding Creditors , ( Filing Fee: $ 30.00 ) filed by Eric J. Taube for Debtor SCC Kyle Partners, Ltd.. -Declaration for Electronic Filing due by 09/21/2012 (Taube, Eric) |
| 09/14/2012 | | ICC-Fee Terminated for Amended Matrix (adding or deleting creditor(s))(12-11978-hcm) [misc,amdmatrx] ( 30.00), Amount $ 30.00, Receipt 12138921 (U.S. Treasury) |
| 09/17/2012 | | Declaration for Electronic Filing Received (Related Document (s): 8 Schedules, Statements, and Summary filed by Eric J. Taube for Debtor SCC Kyle Partners, Ltd.. -Declaration for Electronic Filing due by 09/21/2012, 9 Amended Matrix (adding or deleting creditor(s)), Adding Creditors , ( Filing Fee: $ 30.00 ) filed by Eric J. Taube for Debtor SCC Kyle Partners, Ltd.. -Declaration for Electronic Filing due by 09/21/2012) (Benitez, Estella) (Entered: 09/18/2012) |
| 09/18/2012 | 10 | Notice of Appearance and Request for Service of Notice filed by Shelby A. Jordan for Interested Party Shelby A. Jordan. (Jordan, Shelby) |
| 09/21/2012 | 11 | Notice of Appearance and Request for Service of Notice filed by Alexander S. Valdes for Creditor Whitney Bank. (Valdes, Alexander) |
| 09/26/2012 | 12 | Order Regarding (related document(s): 2 Application to Employ Counsel to Debtor, Eric J. Taube and Hohmann, Taube & Summers, LLP *(21 Day Objection Language)* filed by Eric J. Taube for Debtor SCC Kyle Partners, Ltd.) (Order entered on 9/26/2012) (Benitez, Estella) |
| 09/26/2012 | 13 | Notice of Appearance and Request for Service of Notice filed by Lee Gordon for Creditor County Of Hays et al. (Gordon, Lee) |
| 09/28/2012 | 14 | BNC Certificate of Mailing (Related Document(s): 12 Order Regarding (related document(s): 2 Application to Employ Counsel to Debtor, Eric J. Taube and Hohmann, Taube & Summers, LLP *(21 Day Objection Language)* filed by Eric J. Taube for Debtor SCC Kyle Partners, Ltd.) (Order entered on 9/26/2012)) Notice Date 09/28/2012. (Admin.) (Entered: 09/29/2012) |
| | 15 | Motion of Whitney Bank for (1) Determination that SCC Kyle Partners, Ltd. is a Single Asset Real Estate Debtor, and (II) Order Requiring SCC Kyle Partners, Ltd. to Comply with the Requirements of Bankruptcy Code Sec. 362(d)(3) *(21 Day* |

| 10/10/2012 | | *Objection Language*) filed by James G Ruiz for Creditor Whitney Bank (Ruiz, James) |
|---|---|---|
| 10/12/2012 | 🔗 16 | Report of Operations for September 2012 filed by Eric J. Taube for Debtor SCC Kyle Partners, Ltd.. (Taube, Eric) |
| 10/23/2012 | 🔗 17 | Notice of Creditors' Committee (No Appointment) (Wenger, Valerie) |
| 11/09/2012 | 🔗 18 | Order Regarding (related document(s): 15 Motion of Whitney Bank for (1) Determination that SCC Kyle Partners, Ltd. is a Single Asset Real Estate Debtor, and (II) Order Requiring SCC Kyle Partners, Ltd. to Comply with the Requirements of Bankruptcy Code Sec. 362(d)(3) *(21 Day Objection Language)* filed by James G Ruiz for Creditor Whitney Bank) (Order entered on 11/9/2012) (Benitez, Estella) |
| 11/11/2012 | 🔗 19 | BNC Certificate of Mailing (Related Document(s): 18 Order Regarding (related document(s): 15 Motion of Whitney Bank for (1) Determination that SCC Kyle Partners, Ltd. is a Single Asset Real Estate Debtor, and (II) Order Requiring SCC Kyle Partners, Ltd. to Comply with the Requirements of Bankruptcy Code Sec. 362(d)(3) *(21 Day Objection Language)* filed by James G Ruiz for Creditor Whitney Bank) (Order entered on 11/9/2012)) Notice Date 11/11/2012. (Admin.) (Entered: 11/12/2012) |
| 11/14/2012 | 🔗 20 | Motion to Sell Property Free and Clear of Liens filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List# 2 Exhibit A)(Taylor, Mark) |
| 11/14/2012 | 🔗 21 | Motion to Expedite Hearing filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List) (Taylor, Mark) (Related Document(s): 20 Motion to Sell Property Free and Clear of Liens filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List# 2 Exhibit A)) |
| 11/15/2012 | 🔗 22 | Order Regarding (related document(s): 21 Motion to Expedite Hearing filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 20 Motion to Sell Property Free and Clear of Liens filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List# 2 Exhibit A))) (Order entered on 11/15/2012) (Chapman, Anita) |
| | 🔗 23 | Notice of Hearing filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, |

| | | |
|---|---|---|
| 11/15/2012 | | Mark) (Related Document(s): 20 Motion to Sell Property Free and Clear of Liens filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List# 2 Exhibit A)) |
| 11/15/2012 | ⟲24 | Motion to Sell Property Free and Clear of Liens *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List# 2 Exhibit A)(Taylor, Mark) |
| 11/15/2012 | ⟲ | **EXPEDITED Hearing to Consider and Act Upon the Following:** (Related Document(s): 20 Motion to Sell Property Free and Clear of Liens filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.) **Hearing Scheduled For 12/3/2012 at 10:30 AM at Austin Courtroom 2**...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING* (Farrar, Ronda) |
| 11/15/2012 | ⟲25 | Report of Operations for October 2012 filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) |
| 11/15/2012 | ⟲26 | Motion for Use of Cash Collateral filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List)(Taylor, Mark) |
| 11/15/2012 | ⟲27 | Motion to Expedite Hearing filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List) (Taylor, Mark) (Related Document(s): 26 Motion for Use of Cash Collateral filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List)) |
| 11/15/2012 | ⟲ | EXPEDITED Hearing to Consider and Act Upon the Following: (Related Document(s): 26 Motion for Use of Cash Collateral filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.)) **Hearing Scheduled For 12/3/2012 at 10:30 AM at El Paso Courtroom 1**...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING* (Farrar, Ronda) |
| 11/15/2012 | ⟲28 | Notice of Hearing filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 26 Motion for Use of Cash Collateral filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List)) |
| 11/15/2012 | ⟲29 | Order Regarding (related document(s): 27 Motion to Expedite Hearing filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 26 Motion for Use of Cash Collateral |

| | | |
|---|---|---|
| 11/16/2012 | | filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List))) (Order entered on 11/16/2012) (Miiller, Sherri) |
| 11/18/2012 | 🔖 30 | BNC Certificate of Mailing (Related Document(s): 29 Order Regarding (related document(s): 27 Motion to Expedite Hearing filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 26 Motion for Use of Cash Collateral filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List))) (Order entered on 11/16/2012)) Notice Date 11/18/2012. (Admin.) (Entered: 11/19/2012) |
| 11/21/2012 | 🔖 | **Corrected Notice of Hearing to Consider and Act Upon the Following:** (Related Document(s): 26 Motion for Use of Cash Collateral filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.)) **Expedited Hearing Scheduled For 12/3/2012 at 10:30 AM at Austin Courtroom 2**...*Location Corrected...* (Farrar, Ronda) |
| 11/21/2012 | 🔖 31 | BNC Certificate of Mailing (Related Document(s): 22 Order Regarding (related document(s): 21 Motion to Expedite Hearing filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 20 Motion to Sell Property Free and Clear of Liens filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List# 2 Exhibit A))) (Order entered on 11/15/2012)) Notice Date 11/21/2012. (Admin.) (Entered: 11/22/2012) |
| 11/29/2012 | 🔖 32 | Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) |
| 11/29/2012 | 🔖 33 | Disclosure Statement filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List# 2 Exhibit A# 3 Exhibit B)(Taylor, Mark) |
| 11/29/2012 | 🔖 34 | **Hearing to Consider and Act Upon the Following:** (Related Document(s): 33 Disclosure Statement filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.)) **Hearing Scheduled For 1/14/2013 at 01:30 PM at Austin Courtroom 2**.....*IF TIME ESTIMATE EXCEEDS 30 MINUTES, PLEASE EMAIL THE COURTROOM DEPUTY AT RONDA_FARRAR@TXWB.USCOURTS.GOV* (Farrar, Ronda) |
| | 🔖 35 | Response Filed by James G Ruiz for Creditor Whitney Bank |

| | | |
|---|---|---|
| 11/29/2012 | | (Ruiz, James) (related document(s): <u>24</u> Motion to Sell Property Free and Clear of Liens *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List# 2 Exhibit A)) |
| 11/29/2012 | ➷ <u>36</u> | Response Filed by James G Ruiz for Creditor Whitney Bank (Ruiz, James) (related document(s): <u>20</u> Motion to Sell Property Free and Clear of Liens filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List# 2 Exhibit A)(Taylor, Mark)) Modified on 12/3/2012 to correct linkage (Farrar, Ronda). |
| 11/30/2012 | ➷ <u>37</u> | Exhibit List for 12/3/2012 Hearings filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # <u>1</u> Service List)(Taylor, Mark) (Related Document(s): <u>20</u> Motion to Sell Property Free and Clear of Liens filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # <u>1</u> Service List# 2 Exhibit A)(Taylor, Mark), <u>26</u> Motion for Use of Cash Collateral filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # <u>1</u> Service List)(Taylor, Mark) |
| 12/01/2012 | ➷ <u>38</u> | BNC Certificate of Mailing (Related Document(s): <u>34</u> **Hearing to Consider and Act Upon the Following:** (Related Document (s): <u>33</u> Disclosure Statement filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.)) **Hearing Scheduled For 1/14/2013 at 01:30 PM at Austin Courtroom 2**.....*IF TIME ESTIMATE EXCEEDS 30 MINUTES, PLEASE EMAIL THE COURTROOM DEPUTY AT RONDA_FARRAR@TXWB.USCOURTS.GOV*) Notice Date 12/01/2012. (Admin.) |
| 12/03/2012 | ➷ | **Hearing to Consider and Act Upon the Following:** (Related Document(s): <u>24</u> Motion to Sell Property Free and Clear of Liens *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.)) **Hearing Scheduled For 12/3/2012 at 10:30 AM at Austin Courtroom 2**...*SET IN OPEN COURT ON 12/3/2012*... (Farrar, Ronda) |
| | ➷ | Hearing Held: GRANTED AS STATED ON THE RECORD; ORDER TO COME. Order Due to be filed by MARK TAYLOR. (Related Document(s): <u>20</u> Motion to Sell Property Free and Clear of Liens filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: #1 Service List #2 Exhibit A), GRANTED AS STATED ON THE RECORD; ORDER TO COME <u>24</u> Motion to Sell Property Free and Clear of Liens *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List# 2 Exhibit A), AGREED ORDER TO COME <u>26</u> |

| 12/03/2012 | | Motion for Use of Cash Collateral filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List)) Order due by 12/17/2012 (Boyd, Laurie) |
| 12/03/2012 | ◐ 39 | Exhibit and Witness List for Hearing Held on 12/3/2012 (Related Document(s): 20 Motion to Sell Property Free and Clear of Liens filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List# 2 Exhibit A), 24 Motion to Sell Property Free and Clear of Liens *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List# 2 Exhibit A)) (Benitez, Estella) (Entered: 12/04/2012) |
| 12/14/2012 | ◐ 40 | Report of Operations for November 2012 filed by Eric J. Taube for Debtor SCC Kyle Partners, Ltd.. (Taube, Eric) |
| 12/17/2012 | ◐ 41 | Objection to Disclosure Statement filed by Valerie L. Wenger for U.S. Trustee United States Trustee - AU12. (Wenger, Valerie) (related document(s): 33 Disclosure Statement filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List# 2 Exhibit A# 3 Exhibit B)) |
| 12/17/2012 | ◐ 42 | Order Regarding (related document(s): 20 Motion to Sell Property Free and Clear of Liens filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List# 2 Exhibit A)) (Order entered on 12/17/2012) (Boyd, Laurie) |
| 12/17/2012 | ◐ 43 | Order Regarding (related document(s): 24 Motion to Sell Property Free and Clear of Liens *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List# 2 Exhibit A)) (Order entered on 12/17/2012) (Boyd, Laurie) |
| 12/19/2012 | ◐ 44 | BNC Certificate of Mailing (Related Document(s): 42 Order Regarding (related document(s): 20 Motion to Sell Property Free and Clear of Liens filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List# 2 Exhibit A)) (Order entered on 12/17/2012)) Notice Date 12/19/2012. (Admin.) (Entered: 12/20/2012) |
| 12/19/2012 | ◐ 45 | BNC Certificate of Mailing (Related Document(s): 43 Order Regarding (related document(s): 24 Motion to Sell Property Free and Clear of Liens *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List# 2 Exhibit A)) (Order entered on 12/17/2012)) Notice Date 12/19/2012. (Admin.) (Entered: 12/20/2012) |

U.S.B.C. Western District of Texas (LIVE)                                                          Page 9 of 43

| 01/03/2013 | ➲ 46 | Objection to Disclosure Statement filed by James G Ruiz for Creditor Whitney Bank. (Ruiz, James) (related document(s): 33 Disclosure Statement filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List# 2 Exhibit A# 3 Exhibit B)) |
|---|---|---|
| 01/11/2013 | ➲ 47 | Disclosure Statement filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Taylor, Mark) (related document(s): 33 Disclosure Statement filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List# 2 Exhibit A# 3 Exhibit B)) |
| 01/14/2013 | ➲ | Disclosure Hearing Held: Approved-Mail Out Jan 23, 2013-Objections/Voting 02/23/2013-Confirmation Hearing March 7, 2013 at 9:30 a.m.(day) , Summary Ballots Due 3/4/2013. (Related Document(s): 33 Disclosure Statement filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List# 2 Exhibit A# 3 Exhibit B)) (Benitez, Estella) (Entered: 01/15/2013) |
| 01/15/2013 | ➲ 48 | Notice of Appearance and Request for Service of Notice filed by Ida A Murguia for Creditor Seton Family of Hospitals. (Murguia, Ida) |
| 01/21/2013 | ➲ 49 | Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)) |
| 01/21/2013 | ➲ 50 | Amended Disclosure Statement filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Taylor, Mark) (related document(s): 47 Disclosure Statement filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Exhibit A# 2 Exhibit B) (Taylor, Mark) (related document(s): 33 Disclosure Statement filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List# 2 Exhibit A# 3 Exhibit B))) |
| | ➲ 51 | Order Approving Disclosure Statement . Ballot Due Date: 02/25/2013, Objection to Confirmation of Plan Due Date: 02/25/2013, Confirmation Of Plan Hearing Date and Time: 03/07/2013 at 9:30 a.m. In Austin Courtroom #2 (related document(s): 50 Amended Disclosure Statement filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Taylor, Mark) |

| | | |
|---|---|---|
| 01/22/2013 | | (related document(s): 47 Disclosure Statement filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Taylor, Mark) (related document(s): 33 Disclosure Statement filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List# 2 Exhibit A# 3 Exhibit B)))) (Order entered on 1/22/2013) (Chapman, Anita) Modified on 1/23/2013 (Benitez, Estella). |
| 01/22/2013 | ◑ | Hearing to Consider and Act Upon the Following: (Related Document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List))) - Confirmation Hearing Set For 3/7/2013 at 09:30 AM at Austin Courtroom 2 (Day) (Chapman, Anita) |
| 01/23/2013 | ◑ 52 | Certificate of Service filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (Related Document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)), 50 Amended Disclosure Statement filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Taylor, Mark) (related document(s): 47 Disclosure Statement filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Taylor, Mark) (related document(s): 33 Disclosure Statement filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List# 2 Exhibit A# 3 Exhibit B)))) |
| 01/24/2013 | ◑ 53 | BNC Certificate of Mailing (Related Document(s): 51 Order Approving Disclosure Statement . Ballot Due Date: 02/25/2013, Objection to Confirmation of Plan Due Date: 02/25/2013, Confirmation Of Plan Hearing Date and Time: 03/07/2013 at 9:30 a.m. In Austin Courtroom #2 (related document(s): 50 Amended Disclosure Statement filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Taylor, Mark) (related document(s): 47 Disclosure Statement filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Exhibit A# 2 Exhibit B) (Taylor, Mark) (related document(s): 33 Disclosure Statement filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List# 2 Exhibit A# 3 Exhibit B)))) (Order entered on 1/22/2013) (Chapman, Anita) Modified on 1/23/2013 .) Notice Date 01/24/2013. (Admin.) (Entered: |

| 01/24/2013 | | 01/25/2013) |
|---|---|---|
| 02/01/2013 | ↘ <u>54</u> | First Application (Interim) of Hohmann, Taube & Summers, L.L.P., Counsel to Debtor in Possession, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # <u>1</u> Exhibit A# <u>2</u> Exhibit B# <u>3</u> Exhibit C# <u>4</u> Exhibit D# <u>5</u> Service List)(Taylor, Mark) |
| 02/04/2013 | ↘ <u>55</u> | Third Motion to Sell Property Free and Clear of Liens *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # <u>1</u> Service List# <u>2</u> Exhibit A)(Taylor, Mark) (Related Document(s): <u>24</u> Motion to Sell Property Free and Clear of Liens *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List# 2 Exhibit A)) |
| 02/15/2013 | ↘ <u>56</u> | Motion for Relief from Stay (*15 Day Objection Language*) ( Filing Fee: $ 176.00 ) filed by James G Ruiz for Creditor Whitney Bank (Ruiz, James) |
| 02/15/2013 | | ICC-Fee Terminated for Motion Relief from Stay(12-11978-hcm) [motion,mrlfsty] ( 176.00), Amount $ 176.00, Receipt 12800965 (U.S. Treasury) |
| 02/15/2013 | ↘ <u>57</u> | Motion to Dismiss Case, or, in the alternative Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by James G Ruiz for Creditor Whitney Bank (Ruiz, James) |
| 02/15/2013 | | ICC-Fee Terminated for Motion to Convert Case From Chapter 11 to Chapter 7(12-11978-hcm) [motion,mcnv117] ( 15.00), Amount $ 15.00, Receipt 12802312 (U.S. Treasury) |
| 02/19/2013 | ↘ <u>58</u> | Order Regarding (related document(s): <u>56</u> Motion for Relief from Stay *(15 Day Objection Language)* ( Filing Fee: $ 176.00 ) filed by James G Ruiz for Creditor Whitney Bank) (Order entered on 2/19/2013) (Boyd, Laurie) |
| 02/19/2013 | ↘ <u>59</u> | Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 176.00 ) filed by James G Ruiz for Creditor Whitney Bank (Ruiz, James) |
| | ↘ <u>60</u> | **Hearing to Consider and Act Upon the Following:** (Related Document(s): <u>57</u> Motion to Dismiss Case, or, in the alternative Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing |

| | | |
|---|---|---|
| 02/20/2013 | | Fee: $ 15.00 ) filed by James G Ruiz for Creditor Whitney Bank) **Hearing Scheduled For 3/7/2013 at 09:30 AM at Austin Courtroom 2** (Farrar, Ronda) |
| 02/20/2013 | 61 | \*\*\*DOCKETED TO CASE IN ERROR\*\*\*INCOMPLETE DOCUMENT\*\*\*Hearing to Consider and Act Upon the Following: (Related Document(s): 59 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 176.00 ) filed by James G Ruiz for Creditor Whitney Bank) (Benitez, Estella) Modified on 2/20/2013 (Benitez, Estella). |
| 02/20/2013 | 62 | **Hearing to Consider and Act Upon the Following:** (Related Document(s): 59 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 176.00 ) filed by James G Ruiz for Creditor Whitney Bank) Hearing Scheduled For 3/25/2013 at 09:30 AM at Austin Courtroom 2 (Benitez, Estella) |
| 02/21/2013 | 63 | BNC Certificate of Mailing (Related Document(s): 58 Order Regarding (related document(s): 56 Motion for Relief from Stay (*15 Day Objection Language*) ( Filing Fee: $ 176.00 ) filed by James G Ruiz for Creditor Whitney Bank) (Order entered on 2/19/2013)) Notice Date 02/21/2013. (Admin.) (Entered: 02/22/2013) |
| 02/22/2013 | 64 | Objection to Confirmation of Plan filed by Lee Gordon for Creditor County Of Hays. (Gordon, Lee) (related document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List))) |
| 02/22/2013 | 65 | Response Filed by James G Ruiz for Creditor Whitney Bank (Ruiz, James) (related document(s): 55 Third Motion to Sell Property Free and Clear of Liens (*21 Day Objection Language*) filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List# 2 Exhibit A)(Taylor, Mark) (Related Document(s): 24 Motion to Sell Property Free and Clear of Liens (*21 Day Objection Language*) filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List# 2 Exhibit A))) |
| | 66 | BNC Certificate of Mailing (Related Document(s): 60 **Hearing to Consider and Act Upon the Following:** (Related Document(s): 57 Motion to Dismiss Case, or, in the alternative Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by James G Ruiz for Creditor Whitney Bank) |

| | | |
|---|---|---|
| 02/22/2013 | | **Hearing Scheduled For 3/7/2013 at 09:30 AM at Austin Courtroom 2**) Notice Date 02/22/2013. (Admin.) (Entered: 02/23/2013) |
| 02/22/2013 | ⬩67 | BNC Certificate of Mailing (Related Document(s): 62 **Hearing to Consider and Act Upon the Following:** (Related Document (s): 59 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 176.00 ) filed by James G Ruiz for Creditor Whitney Bank) Hearing Scheduled For 3/25/2013 at 09:30 AM at Austin Courtroom 2) Notice Date 02/22/2013. (Admin.) (Entered: 02/23/2013) |
| 02/25/2013 | | ICC-Fee Terminated for Motion Relief from Stay(12-11978-hcm) [motion,mrlfsty] ( 176.00), Amount $ 176.00, Receipt NA (Miiller) |
| 02/25/2013 | ⬩68 | Objection to Confirmation of Plan filed by James G Ruiz for Creditor Whitney Bank. (Ruiz, James) (related document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List))) |
| 02/26/2013 | ⬩69 | Report of Operations for January 2013 filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) |
| 02/27/2013 | ⬩70 | Objection to Confirmation of Plan filed by Diane W. Sanders for Creditor Hays CISD. (Sanders, Diane) (related document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List))) |
| 02/27/2013 | ⬩71 | Order Regarding (related document(s): 54 First Application (Interim) of Hohmann, Taube & Summers, L.L.P., Counsel to Debtor in Possession, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Service List)) (Order entered on 2/27/2013) (Boyd, Laurie) |
| | ⬩72 | Joint Motion to Continue Hearing filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd., Creditor Whitney Bank (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 49 Amended Chapter 11 Plan filed by Mark |

| | | |
|---|---|---|
| 02/27/2013 | | Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List), 57 Motion to Dismiss Case, or, in the alternative Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by James G Ruiz for Creditor Whitney Bank, 59 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 176.00 ) filed by James G Ruiz for Creditor Whitney Bank) |
| 02/27/2013 | 73 | Motion to Expedite Hearing filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd., Creditor Whitney Bank (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 72 Joint Motion to Continue Hearing filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd., Creditor Whitney Bank (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)), 57 Motion to Dismiss Case, or, in the alternative Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by James G Ruiz for Creditor Whitney Bank, 59 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 176.00 ) filed by James G Ruiz for Creditor Whitney Bank)) |
| 02/27/2013 | 74 | Order Regarding (related document(s): 72 Joint Motion to Continue Hearing filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd., Creditor Whitney Bank (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)), 57 Motion to Dismiss Case, or, in the alternative Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by James G Ruiz for Creditor Whitney Bank, 59 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 176.00 ) filed by James G Ruiz for Creditor Whitney Bank)) (Order entered on 2/27/2013) (Benitez, Estella) |
| | 75 | Order Regarding (related document(s): 73 Motion to Expedite Hearing filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd., Creditor Whitney Bank (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 72 Joint Motion to Continue Hearing filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd., Creditor Whitney Bank (Attachments: # 1 Service List)(Taylor, Mark) (Related |

| | | |
|---|---|---|
| 02/27/2013 | | Document(s): <u>49</u> Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): <u>32</u> Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)), <u>57</u> Motion to Dismiss Case, or, in the alternative Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by James G Ruiz for Creditor Whitney Bank, <u>59</u> Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 176.00 ) filed by James G Ruiz for Creditor Whitney Bank))) (Order entered on 2/27/2013) (Benitez, Estella) |
| 02/28/2013 | ☽ | **Hearing RESET FROM 3/7/13 TO 4/4/13** (Related Document (s): <u>49</u> Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): <u>32</u> Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. - **Confirmation Hearing Set For 4/4/2013 at 09:30 AM at Austin Courtroom 2**...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING* (Farrar, Ronda) |
| 02/28/2013 | ☽ | **Hearing RESET FROM 3/7/13 TO 4/4/13** (Related Document (s): <u>57</u> Motion to Dismiss Case, or, in the alternative Motion to Convert Case From Chapter 11 to Chapter 7 filed by James G Ruiz for Creditor Whitney Bank) **Hearing Scheduled For 4/4/2013 at 09:30 AM at Austin Courtroom 2**...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING* (Farrar, Ronda) |
| 02/28/2013 | ☽ | **Hearing RESET FROM 3/25/213 TO 4/4/13** (Related Document(s): <u>59</u> Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 176.00 ) filed by James G Ruiz for Creditor Whitney Bank) **Hearing Scheduled For 4/4/2013 at 09:30 AM at Austin Courtroom 2**...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING* (Farrar, Ronda) |
| 03/01/2013 | ☽ <u>76</u> | BNC Certificate of Mailing (Related Document(s): <u>71</u> Order Regarding (related document(s): <u>54</u> First Application (Interim) of Hohmann, Taube & Summers, L.L.P., Counsel to Debtor in Possession, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Service List)) (Order entered on 2/27/2013)) Notice Date 03/01/2013. (Admin.) (Entered: 03/02/2013) |
| | | |

| | 📎 77 | BNC Certificate of Mailing (Related Document(s): 74 Order Regarding (related document(s): 72 Joint Motion to Continue Hearing filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd., Creditor Whitney Bank (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)), 57 Motion to Dismiss Case, or, in the alternative Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by James G Ruiz for Creditor Whitney Bank, 59 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 176.00 ) filed by James G Ruiz for Creditor Whitney Bank)) (Order entered on 2/27/2013)) Notice Date 03/01/2013. (Admin.) (Entered: 03/02/2013) |
| 03/01/2013 | | |
| | 📎 78 | BNC Certificate of Mailing (Related Document(s): 75 Order Regarding (related document(s): 73 Motion to Expedite Hearing filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd., Creditor Whitney Bank (Attachments: # 1 Service List) (Taylor, Mark) (Related Document(s): 72 Joint Motion to Continue Hearing filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd., Creditor Whitney Bank (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)), 57 Motion to Dismiss Case, or, in the alternative Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by James G Ruiz for Creditor Whitney Bank, 59 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 176.00 ) filed by James G Ruiz for Creditor Whitney Bank))) (Order entered on 2/27/2013)) Notice Date 03/01/2013. (Admin.) (Entered: 03/02/2013) |
| 03/01/2013 | | |
| | 📎 79 | Ballot Summary for Debtor's Plan of Reorganization filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (Related Document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List))) |
| 03/04/2013 | | |
| | 📎 80 | Response Filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Taylor, Mark) (related document(s): 64 Objection to Confirmation of Plan filed by Lee Gordon for Creditor County Of Hays. (Gordon, Lee) (related document(s): |

Case 1:13-cv-00756-LY   Document 9   Filed 09/27/13   Page 21 of 47

| | | |
|---|---|---|
| 03/04/2013 | | 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List))), 68 Objection to Confirmation of Plan filed by James G Ruiz for Creditor Whitney Bank. (Ruiz, James) (related document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List))), 70 Objection to Confirmation of Plan filed by Diane W. Sanders for Creditor Hays CISD. (Sanders, Diane) (related document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)))) |
| 03/05/2013 | 81 | **Hearing to Consider and Act Upon the Following:** (Related Document(s): 55 Third Motion to Sell Property Free and Clear of Liens *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Taylor, Mark) (Related Document(s): 24 Motion to Sell Property Free and Clear of Liens *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.) **Hearing Scheduled For 4/4/2013 at 09:30 AM at Austin Courtroom 2** (Farrar, Ronda) |
| 03/05/2013 | 82 | Response Filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Taylor, Mark) (related document(s): 59 Motion for Relief from Stay *(14 Day Objection Language)* ( Filing Fee: $ 176.00 ) filed by James G Ruiz for Creditor Whitney Bank) |
| 03/05/2013 | 83 | Objection *to Whitney Bank's Motion for Relief from the Automatic Stay* Filed by Tom A Howley for Interested Party Bridgestone Retail Operations (Howley, Tom) (related document(s): 59 Motion for Relief from Stay *(14 Day Objection Language)* ( Filing Fee: $ 176.00 ) filed by James G Ruiz for Creditor Whitney Bank) |
| 03/07/2013 | 84 | Motion to Compel Discovery filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Exhibit A# 2 Service List)(Taylor, Mark) |
| | 85 | Motion to Expedite Hearing filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List) (Taylor, Mark) (Related Document(s): 84 Motion to Compel Discovery filed by Mark Curtis Taylor for Debtor SCC Kyle |

| 03/07/2013 | | Partners, Ltd. (Attachments: # 1 Exhibit A# 2 Service List)) |
|---|---|---|
| 03/07/2013 | 🖢 86 | BNC Certificate of Mailing (Related Document(s): 81 **Hearing to Consider and Act Upon the Following:** (Related Document(s): 55 Third Motion to Sell Property Free and Clear of Liens *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Taylor, Mark) (Related Document(s): 24 Motion to Sell Property Free and Clear of Liens *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.) **Hearing Scheduled For 4/4/2013 at 09:30 AM at Austin Courtroom 2**) Notice Date 03/07/2013. (Admin.) (Entered: 03/08/2013) |
| 03/08/2013 | 🖢 | **EXPEDITED Hearing to Consider and Act Upon the Following:** (Related Document(s): 84 Motion to Compel Discovery filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.)) **Hearing Scheduled For 3/18/2013 at 01:30 PM at Austin Courtroom 2**...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING* (Farrar, Ronda) |
| 03/08/2013 | 🖢 87 | Order Regarding (related document(s): 85 Motion to Expedite Hearing filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 84 Motion to Compel Discovery filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Exhibit A# 2 Service List))) (Order entered on 3/8/2013) (Benitez, Estella) |
| 03/08/2013 | 🖢 88 | Notice of Hearing filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (Related Document(s): 84 Motion to Compel Discovery filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Exhibit A# 2 Service List)) |
| 03/10/2013 | 🖢 89 | BNC Certificate of Mailing (Related Document(s): 87 Order Regarding (related document(s): 85 Motion to Expedite Hearing filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 84 Motion to Compel Discovery filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Exhibit A# 2 Service List))) (Order entered on 3/8/2013)) Notice Date 03/10/2013. (Admin.) (Entered: 03/11/2013) |
| 03/15/2013 | 🖢 90 | Response Filed by James G Ruiz for Creditor Whitney Bank (Ruiz, James) (related document(s): 84 Motion to Compel Discovery filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Exhibit A# 2 Service List)) |

| | | | |
|---|---|---|---|
| 03/18/2013 | ➲ 91 | Notice of Withdrawal of Document filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (Related Document(s): 84 Motion to Compel Discovery filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Exhibit A# 2 Service List)) | |
| 03/18/2013 | ➲ 92 | Order Regarding (related document(s): 84 Motion to Compel Discovery filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Exhibit A# 2 Service List)) (Order entered on 3/18/2013) (Chapman, Anita) | |
| 03/18/2013 | ➲ | Hearing Held: Notice of Withdrawal Filed 3/18/13. (Related Document(s): 84 Motion to Compel Discovery filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Exhibit A# 2 Service List)) (Benitez, Estella) (Entered: 03/19/2013) | |
| 03/20/2013 | ➲ 93 | BNC Certificate of Mailing (Related Document(s): 92 Order Regarding (related document(s): 84 Motion to Compel Discovery filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Exhibit A# 2 Service List)) (Order entered on 3/18/2013)) Notice Date 03/20/2013. (Admin.) (Entered: 03/21/2013) | |
| 03/22/2013 | ➲ 94 | Report of Operations for February 2013 filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) | |
| 03/28/2013 | ➲ 95 | Exhibit List for 4/4/13 Hearings filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List), 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)), 57 Motion to Dismiss Case, or, in the alternative Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by James G Ruiz for Creditor Whitney Bank, 59 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 176.00 ) filed by James G Ruiz for Creditor Whitney Bank) | |
| 03/28/2013 | ➲ 96 | Whitney Bank's Exhibit List for April 4, 2013 Hearings filed by James G Ruiz for Creditor Whitney Bank. (Ruiz, James) | |
| | ➲ 97 | Notice of Withdrawal of Document filed by Tom A Howley for Interested Party Bridgestone Retail Operations. (Howley, Tom) (Related Document(s): 83 Objection *to Whitney Bank's Motion* | |

| | | |
|---|---|---|
| 03/29/2013 | | *for Relief from the Automatic Stay* Filed by Tom A Howley for Interested Party Bridgestone Retail Operations (Howley, Tom) (related document(s): 59 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 176.00 ) filed by James G Ruiz for Creditor Whitney Bank)) |
| 04/03/2013 | 98 | First Modification to Proposed Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List))) |
| 04/03/2013 | 99 | Brief/Memorandum of Law In Regarding Cram Down Interest Rate filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Attachment# 2 Service List)(Taylor, Mark) |
| 04/04/2013 | | **CONFIRMATION Hearing CONTINUED FROM 4/4/13 TO 4/16/13** (Related Document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.) - **Confirmation Hearing Set For 4/16/2013 at 10:00 AM at Austin Courtroom 2** (Farrar, Ronda) (Entered: 04/08/2013) |
| 04/04/2013 | | **Hearing CONTINUED FROM 4/4/13 TO 4/16/13** (Related Document(s): 55 Third Motion to Sell Property Free and Clear of Liens (*21 Day Objection Language*) filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.)(Taylor, Mark) (Related Document(s): 24 Motion to Sell Property Free and Clear of Liens (*21 Day Objection Language*) filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List# 2 Exhibit A)), 57 Motion to Dismiss Case, or, in the alternative Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by James G Ruiz for Creditor Whitney Bank, 59 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 176.00 ) filed by James G Ruiz for Creditor Whitney Bank) **Hearing Scheduled For 4/16/2013 at 10:00 AM at Austin Courtroom 2** (Farrar, Ronda) (Entered: 04/08/2013) |
| | 100 | Second Modification to Proposed Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 49 Amended Chapter 11 Plan |

| | | |
|---|---|---|
| 04/08/2013 | | filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List))) |
| 04/15/2013 | 101 | Supplemental Objection to Confirmation of Plan filed by James G Ruiz for Creditor Whitney Bank. (Ruiz, James) (related document(s): 68 Objection to Confirmation of Plan filed by James G Ruiz for Creditor Whitney Bank. (Ruiz, James) (related document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)))) |
| 04/16/2013 | 102 | Amended Second Modification to Proposed Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List))) |
| 04/16/2013 | 103 | Order Requiring Plan Mediation (related document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List))) (Order entered on 4/16/2013) (Miiller, Sherri) |
| | 104 | Exhibit and Witness List for Hearing Held on 4/4/2013 and 4/16/2013 (Related Document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)), 55 Third Motion to Sell Property Free and Clear of Liens *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List# 2 Exhibit A)(Taylor, Mark) (Related Document(s): 24 Motion to Sell Property Free and Clear of Liens *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List# 2 Exhibit A)), 57 Motion to Dismiss Case, or, in the alternative Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by James G Ruiz for Creditor Whitney Bank, 59 Motion for Relief from Stay *(14 Day Objection Language)* ( Filing Fee: $ 176.00 ) filed by James G Ruiz for Creditor Whitney Bank) (Benitez, Estella) |

| 04/16/2013 | | (Entered: 04/17/2013) |
| --- | --- | --- |
| 04/16/2013 | 🌑 | Hearing Held: UNDER ADVISEMENT. (Related Document (s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)), UNDER ADVISEMENT. 59 Motion for Relief from Stay *(14 Day Objection Language)* ( Filing Fee: $ 176.00 ) filed by James G Ruiz for Creditor Whitney Bank) (Benitez, Estella) Modified on 4/18/2013 to Correct File Date (Benitez, Estella). (Entered: 04/17/2013) |
| 04/16/2013 | 🌑 | Hearing Held: Granted As Stated On The Record;. Order Due to be filed by Mark Taylor. (Related Document(s): 55 Third Motion to Sell Property Free and Clear of Liens *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List# 2 Exhibit A)(Taylor, Mark) (Related Document(s): 24 Motion to Sell Property Free and Clear of Liens *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List# 2 Exhibit A))) Order due by 4/30/2013 (Benitez, Estella) (Entered: 04/17/2013) |
| 04/16/2013 | 🌑 | Hearing Held: UNDER ADVISEMENT. (Related Document (s): 57 Motion to Dismiss Case, or, in the alternative Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by James G Ruiz for Creditor Whitney Bank) (Benitez, Estella) (Entered: 04/17/2013) |
| 04/18/2013 | 🌑 105 | BNC Certificate of Mailing (Related Document(s): 103 Order Requiring Plan Mediation (related document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List))) (Order entered on 4/16/2013)) Notice Date 04/18/2013. (Admin.) (Entered: 04/19/2013) |
| 04/23/2013 | ✑ 🌑 106 | Objection to Claim of Seton Family of Hospitals (21-Day Objection Language) Filed by James G Ruiz for Creditor Whitney Bank (Ruiz, James) Modified on 4/24/2013 (Benitez, Estella). |
| | 🌑 107 | Second Amended Second Modification to Proposed Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List) |

| | | |
|---|---|---|
| 04/25/2013 | | (Taylor, Mark) (Related Document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List))) |
| 04/25/2013 | ◑ 108 | Notice of Appearance and Request for Service of Notice filed by Lynn H. Butler for Interested Party SCC Schertz Partners, LLC. (Butler, Lynn) |
| 04/29/2013 | ◑ 109 | Order Regarding (related document(s): 55 Third Motion to Sell Property Free and Clear of Liens *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List# 2 Exhibit A)(Taylor, Mark) (Related Document(s): 24 Motion to Sell Property Free and Clear of Liens *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List# 2 Exhibit A))) (Order entered on 4/29/2013) (Quintanilla, Katharine) |
| 05/01/2013 | ◑ 110 | Notice to Court Regarding Status of Sale to Avail Healthcare Ventures, LLC filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) |
| 05/01/2013 | ◑ 111 | BNC Certificate of Mailing (Related Document(s): 109 Order Regarding (related document(s): 55 Third Motion to Sell Property Free and Clear of Liens *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List# 2 Exhibit A)(Taylor, Mark) (Related Document(s): 24 Motion to Sell Property Free and Clear of Liens *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List# 2 Exhibit A))) (Order entered on 4/29/2013)) Notice Date 05/01/2013. (Admin.) (Entered: 05/02/2013) |
| 05/08/2013 | ◑ 112 | Letter Regarding Return of Exhibits requested (Boyd, Laurie) |
| | ◑ 113 | Joint Motion to Vacate Order filed by Diane W. Sanders, Lee Gordon for Creditors County Of Hays et al, Hays CISD (Attachments: # 1 Proposed Order)(Gordon, Lee) (Related Document(s): 109 Order Regarding (related document(s): 55 Third Motion to Sell Property Free and Clear of Liens *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List# 2 Exhibit A)(Taylor, Mark) (Related Document(s): 24 Motion to Sell Property Free and Clear of Liens *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor SCC Kyle |

| 05/08/2013 | | Partners, Ltd. (Attachments: # 1 Service List# 2 Exhibit A))) (Order entered on 4/29/2013)) |
| 05/08/2013 | ➲ 114 | Second Notice to Court Regarding Status of Sale to Avail Healthcare Ventures, LLC filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) |
| 05/08/2013 | ➲ 115 | Second Amended Notice to Court Regarding Status of Sale to Avail Healthcare Ventures, LLC filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 114 Second Notice to Court Regarding Status of Sale to Avail Healthcare Ventures, LLC filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)) |
| 05/09/2013 | ➲ 116 | Court Entry: Notification of Returned Exhibits Picked Up by Mark Taylor (Benitez, Estella) |
| 05/10/2013 | ➲ 117 | **Hearing to Consider and Act Upon the Following:** (Related Document(s): 113 Joint Motion to Vacate Order filed by Diane W. Sanders, Lee Gordon for Creditors County Of Hays et al, Hays CISD (Gordon, Lee) (Related Document(s): 109 Order Regarding (related document(s): 55 Third Motion to Sell Property Free and Clear of Liens *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Taylor, Mark) (Related Document(s): 24 Motion to Sell Property Free and Clear of Liens *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.))) (Order entered on 4/29/2013))) **Hearing Scheduled For 5/23/2013 at 02:00 PM at Austin Courtroom 2...***COURT REQUESTS HEARING...* (Farrar, Ronda) |
| 05/12/2013 | ➲ 118 | BNC Certificate of Mailing (Related Document(s): 117 **Hearing to Consider and Act Upon the Following:** (Related Document(s): 113 Joint Motion to Vacate Order filed by Diane W. Sanders, Lee Gordon for Creditors County Of Hays et al, Hays CISD (Gordon, Lee) (Related Document(s): 109 Order Regarding (related document(s): 55 Third Motion to Sell Property Free and Clear of Liens *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Taylor, Mark) (Related Document(s): 24 Motion to Sell Property Free and Clear of Liens *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.))) (Order entered on 4/29/2013))) **Hearing Scheduled For 5/23/2013 at 02:00 PM at Austin Courtroom 2...***COURT REQUESTS HEARING...*) Notice Date 05/12/2013. (Admin.) (Entered: 05/13/2013) |

| | | |
|---|---|---|
| 05/17/2013 | ➲ 119 | Report Concerning Mediation filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) |
| 05/17/2013 | ➲ 120 | Report of Operations for April 2013 filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) |
| 05/17/2013 | ➲ 121 | Joint Response to Whitney Bank's Objection to Seton's Claim filed by Cleveland R Burke for Debtor SCC Kyle Partners, Ltd., Creditor Seton Family of Hospitals. (Attachments: # 1 Exhibit A # 2 Service List)(Burke, Cleveland) (Related Document(s): 106 Objection to Claim of Seton Family of Hospitals (21-Day Objection Language) Filed by James G Ruiz for Creditor Whitney Bank (Ruiz, James) Modified on 4/24/2013.) |
| 05/21/2013 | ➲ 122 | Order (related document(s): 113 Joint Motion to Vacate Order filed by Creditor Hays CISD, Creditor County Of Hays et al. Modified on 5/22/2013 (Benitez, Estella). |
| 05/23/2013 | ➲ 123 | BNC Certificate of Mailing (Related Document(s): 122 Order (related document(s): 113 Joint Motion to Vacate Order filed by Creditor Hays CISD, Creditor County Of Hays et al. Modified on 5/22/2013 .) Notice Date 05/23/2013. (Admin.) (Entered: 05/24/2013) |
| 05/23/2013 | ➲ | Hearing Held: Agreed Order Entered 5/21/13. (Related Document(s): 113 Joint Motion to Vacate Order filed by Diane W. Sanders, Lee Gordon for Creditors County Of Hays et al, Hays CISD (Attachments: # 1 Proposed Order)(Gordon, Lee) (Related Document(s): 109 Order Regarding (related document (s): 55 Third Motion to Sell Property Free and Clear of Liens *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List# 2 Exhibit A)(Taylor, Mark) (Related Document(s): 24 Motion to Sell Property Free and Clear of Liens *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Service List# 2 Exhibit A))) (Order entered on 4/29/2013))) (Benitez, Estella) (Entered: 05/24/2013) |
| 05/24/2013 | ➲ 124 | Debtor's Second Report Concerning Mediation filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 119 Report Concerning Mediation filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)) |
| | ➲ 125 | Notice of Filing of Exhibit A to Debtor's Second Amended |

| | | |
|---|---|---|
| 05/29/2013 | | Modification filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List # 2 Exhibit A) (Taylor, Mark) (Related Document(s): 107 Second Amended Second Modification to Proposed Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)))) |
| 06/14/2013 | 126 | Report of Operations for May 2013 filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) |
| | 127 | Judge's Memorandum/Opinion (related document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)), 57 Motion to Dismiss Case, or, in the alternative Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by James G Ruiz for Creditor Whitney Bank, 59 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 176.00 ) filed by James G Ruiz for Creditor Whitney Bank, 68 Objection to Confirmation of Plan filed by James G Ruiz for Creditor Whitney Bank. (Ruiz, James) (related document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List))), 98 First Modification to Proposed Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List))), 100 Second Modification to Proposed Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List))), 101 Supplemental Objection to Confirmation of Plan filed by James G Ruiz for Creditor |

| | | |
|---|---|---|
| 06/14/2013 | | Whitney Bank. (Ruiz, James) (related document(s): <u>68</u> Objection to Confirmation of Plan filed by James G Ruiz for Creditor Whitney Bank. (Ruiz, James) (related document(s): <u>49</u> Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): <u>32</u> Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)))), <u>102</u> Amended Second Modification to Proposed Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): <u>49</u> Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): <u>32</u> Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List))), <u>107</u> Second Amended Second Modification to Proposed Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List) (Taylor, Mark) (Related Document(s): <u>49</u> Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): <u>32</u> Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List))), <u>125</u> Notice of Filing of Exhibit A to Debtor's Second Amended Modification filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List # 2 Exhibit A)(Taylor, Mark) (Related Document(s): <u>107</u> Second Amended Second Modification to Proposed Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): <u>49</u> Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): <u>32</u> Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List))))) (Order entered on 6/14/2013) (Benitez, Estella) |
| 06/14/2013 | ↘<u>128</u> | Order Denying, (related document(s): <u>57</u> Motion to Dismiss Case, or, in the alternative, Denying, Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by James G Ruiz for Creditor Whitney Bank) (Order entered on 6/14/2013) (Benitez, Estella) |
| 06/14/2013 | ↘<u>129</u> | Order Regarding (related document(s): <u>59</u> Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 176.00 ) filed by James G Ruiz for Creditor Whitney Bank) (Order entered on 6/14/2013) (Benitez, Estella) |
| | ↘<u>130</u> | BNC Certificate of Mailing (Related Document(s): <u>127</u> Judge's |

06/16/2013

Memorandum/Opinion (related document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)), 57 Motion to Dismiss Case, or, in the alternative Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by James G Ruiz for Creditor Whitney Bank, 59 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 176.00 ) filed by James G Ruiz for Creditor Whitney Bank, 68 Objection to Confirmation of Plan filed by James G Ruiz for Creditor Whitney Bank. (Ruiz, James) (related document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List))), 98 First Modification to Proposed Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List))), 100 Second Modification to Proposed Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List))), 101 Supplemental Objection to Confirmation of Plan filed by James G Ruiz for Creditor Whitney Bank. (Ruiz, James) (related document(s): 68 Objection to Confirmation of Plan filed by James G Ruiz for Creditor Whitney Bank. (Ruiz, James) (related document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)))), 102 Amended Second Modification to Proposed Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List))), 107 Second Amended Second Modification to Proposed Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor

| | | |
|---|---|---|
| | | SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List) (Taylor, Mark) (Related Document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List))), 125 Notice of Filing of Exhibit A to Debtor's Second Amended Modification filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List # 2 Exhibit A)(Taylor, Mark) (Related Document(s): 107 Second Amended Second Modification to Proposed Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List))))) (Order entered on 6/14/2013)) Notice Date 06/16/2013. (Admin.) (Entered: 06/17/2013) |
| 06/16/2013 | ➷131 | BNC Certificate of Mailing (Related Document(s): 128 Order Denying, (related document(s): 57 Motion to Dismiss Case, or, in the alternative, Denying, Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by James G Ruiz for Creditor Whitney Bank) (Order entered on 6/14/2013)) Notice Date 06/16/2013. (Admin.) (Entered: 06/17/2013) |
| 06/16/2013 | ➷132 | BNC Certificate of Mailing (Related Document(s): 129 Order Regarding (related document(s): 59 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 176.00 ) filed by James G Ruiz for Creditor Whitney Bank) (Order entered on 6/14/2013)) Notice Date 06/16/2013. (Admin.) (Entered: 06/17/2013) |
| 07/01/2013 | ➷133 | Order Confirming Chapter 11 Plan, (related document(s): 102 Amended Second Modification to Proposed Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)))) Application for Final Decree due by 12/30/2013 (Order entered on 7/1/2013) (Benitez, Estella) |
| | ➷134 | BNC Certificate of Mailing (Related Document(s): 133 Order Confirming Chapter 11 Plan, (related document(s): 102 |

| | | |
|---|---|---|
| 07/03/2013 | | Amended Second Modification to Proposed Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)))) Application for Final Decree due by 12/30/2013 (Order entered on 7/1/2013)) Notice Date 07/03/2013. (Admin.) (Entered: 07/04/2013) |
| 07/03/2013 | 135 | BNC Certificate of Mailing (Related Document(s): 133 Order Confirming Chapter 11 Plan, (related document(s): 102 Amended Second Modification to Proposed Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)))) Application for Final Decree due by 12/30/2013 (Order entered on 7/1/2013)) Notice Date 07/03/2013. (Admin.) (Entered: 07/04/2013) |
| 07/15/2013 | 136 | Notice of Appeal Filed by James G Ruiz for Creditor Whitney Bank. ( Filing Fee:$ 298.00 ) (Ruiz, James) -Appellant Designation due by 07/29/2013 (related document(s): 133 Order Confirming Chapter 11 Plan, (related document(s): 102 Amended Second Modification to Proposed Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)))) Application for Final Decree due by 12/30/2013 (Order entered on 7/1/2013)) Modified on 7/15/2013 to Correct Party Filer (Benitez, Estella). |
| 07/15/2013 | | ICC-Fee Terminated for Notice of Appeal(12-11978-hcm) [appeal,ntcapl] ( 298.00), Amount $ 298.00, Receipt 13436064 (re:Doc# 136) (U.S. Treasury) |
| | 137 | Appellant's Designation of Contents and Issues For Inclusion In Record On Appeal Filed by James G Ruiz for Creditor Whitney Bank (Ruiz, James) Record Transmission due on 08/14/2013, (related document(s): 136 Notice of Appeal Filed by James G Ruiz for Debtor SCC Kyle Partners, Ltd. ( Filing Fee:$ 298.00 ) (Ruiz, James) -Appellant Designation due by 07/29/2013 |

| | | |
|---|---|---|
| 07/15/2013 | | (related document(s): 133 Order Confirming Chapter 11 Plan, (related document(s): 102 Amended Second Modification to Proposed Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)))) Application for Final Decree due by 12/30/2013 (Order entered on 7/1/2013))) |
| 07/16/2013 | 138 | Transcript Request by James G. Ruiz (Related Document(s): **Hearing RESET FROM 3/7/13 TO 4/4/13** (Related Document (s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. - **Confirmation Hearing Set For 4/4/2013 at 09:30 AM at Austin Courtroom 2**...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING*, **CONFIRMATION Hearing CONTINUED FROM 4/4/13 TO 4/16/13** (Related Document (s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.) - **Confirmation Hearing Set For 4/16/2013 at 10:00 AM at Austin Courtroom 2**) (Miiller, Sherri) (Entered: 07/17/2013) |
| 07/18/2013 | 139 | **Hearing to Consider and Act Upon the Following:** (Related Document(s): 106 Objection to Claim of Seton Family of Hospitals (21-Day Objection Language) Filed by James G Ruiz for Creditor Whitney Bank (Ruiz, James) **Hearing Scheduled For 8/29/2013 at 10:00 AM at Austin Courtroom 2** (Farrar, Ronda) |
| | 140 | BNC Certificate of Mailing (Related Document(s): 136 Notice of Appeal Filed by James G Ruiz for Creditor Whitney Bank. ( Filing Fee:$ 298.00 ) (Ruiz, James) -Appellant Designation due by 07/29/2013 (related document(s): 133 Order Confirming Chapter 11 Plan, (related document(s): 102 Amended Second Modification to Proposed Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)))) Application for Final Decree |

Case 1:13-cv-00756-LY   Document 9   Filed 09/27/13   Page 36 of 47

| | | |
|---|---|---|
| 07/18/2013 | | due by 12/30/2013 (Order entered on 7/1/2013)) Modified on 7/15/2013 to Correct Party Filer .) Notice Date 07/18/2013. (Admin.) (Entered: 07/19/2013) |
| 07/18/2013 | 🌕 141 | BNC Certificate of Mailing (Related Document(s): 136 Notice of Appeal Filed by James G Ruiz for Creditor Whitney Bank. ( Filing Fee:$ 298.00 ) (Ruiz, James) -Appellant Designation due by 07/29/2013 (related document(s): 133 Order Confirming Chapter 11 Plan, (related document(s): 102 Amended Second Modification to Proposed Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)))) Application for Final Decree due by 12/30/2013 (Order entered on 7/1/2013)) Modified on 7/15/2013 to Correct Party Filer .) Notice Date 07/18/2013. (Admin.) (Entered: 07/19/2013) |
| 07/20/2013 | 🌕 142 | BNC Certificate of Mailing (Related Document(s): 139 **Hearing to Consider and Act Upon the Following:** (Related Document(s): 106 Objection to Claim of Seton Family of Hospitals (21-Day Objection Language) Filed by James G Ruiz for Creditor Whitney Bank (Ruiz, James) **Hearing Scheduled For 8/29/2013 at 10:00 AM at Austin Courtroom 2)** Notice Date 07/20/2013. (Admin.) (Entered: 07/21/2013) |
| 07/24/2013 | 🌕 143 | Motion For Stay is Moot As Amended Motion For Stay has been filed See doc 144 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 176.00 ) filed by James G Ruiz for Creditor Whitney Bank (Attachments: # 1 Proposed Order)(Ruiz, James) Modified on 7/25/2013 Incorrect Event Code Used(Miiller, Sherri). Modified on 7/25/2013 (Miiller, Sherri). |
| 07/24/2013 | | ICC-Fee Terminated for Motion Relief from Stay(12-11978-hcm) [motion,mrlfsty] ( 176.00), Amount $ 176.00, Receipt 13470869 (re:Doc# 143) (U.S. Treasury) |
| 07/24/2013 | 🌕 144 | Motion For Stay Pending Appeal filed by James G Ruiz for Creditor Whitney Bank (Attachments: # 1 Proposed Order) (Ruiz, James) (Related Document(s): 133 Order Confirming Chapter 11 Plan, (related document(s): 102 Amended Second Modification to Proposed Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) (Related |

| | | |
|---|---|---|
| 07/24/2013 | | Document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)))) Application for Final Decree due by 12/30/2013 (Order entered on 7/1/2013)) |
| 07/24/2013 | ➲ 145 | Report of Operations for June 2013 filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) |
| 07/24/2013 | ➲ 146 | Expedited Motion For Hearing filed by James G Ruiz for Creditor Whitney Bank (Ruiz, James). Related document(s) 144 Motion For Stay Pending Appeal filed by Creditor Whitney Bank. |
| 07/24/2013 | ➲ 147 | Order Regarding (related document(s): 143 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $176.00 ) filed by James G Ruiz for Creditor Whitney Bank (Attachments: # 1 Proposed Order)) (Order entered on 7/24/2013) (Benitez, Estella) |
| 07/25/2013 | ➲ | **EXPEDITED Hearing to Consider and Act Upon the Following:** (Related Document(s): 144 Motion For Stay Pending Appeal filed by James G Ruiz for Creditor Whitney Bank)(Ruiz, James) (Related Document(s): 133 Order Confirming Chapter 11 Plan, (related document(s): 102 Amended Second Modification to Proposed Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.)(Taylor, Mark) (Related Document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.))) Application for Final Decree due by 12/30/2013 (Order entered on 7/1/2013))) **Hearing Scheduled For 8/1/2013 at 01:00 PM at Austin Courtroom 2**...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING* (Farrar, Ronda) |
| 07/25/2013 | ➲ 148 | Order Regarding (related document(s): 146 Expedited Motion For Hearing filed by James G Ruiz for Creditor Whitney Bank (Ruiz, James). Related document(s) 144 Motion For Stay Pending Appeal filed by Creditor Whitney Bank.) (Order entered on 7/25/2013) (Boyd, Laurie) |
| | ➲ 149 | Notice of Hearing filed by James G Ruiz for Creditor Whitney Bank. (Ruiz, James) (Related Document(s): 144 Motion For Stay Pending Appeal filed by James G Ruiz for Creditor Whitney Bank (Attachments: # 1 Proposed Order)(Ruiz, James) |

| | | |
|---|---|---|
| 07/25/2013 | | (Related Document(s): <u>133</u> Order Confirming Chapter 11 Plan, (related document(s): <u>102</u> Amended Second Modification to Proposed Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): <u>49</u> Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): <u>32</u> Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)))) Application for Final Decree due by 12/30/2013 (Order entered on 7/1/2013))) |
| 07/26/2013 | ◑<u>150</u> | Appellee's Designation of Contents and Issues For Inclusion In Record On Appeal Filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Taylor, Mark) (related document(s): <u>136</u> Notice of Appeal Filed by James G Ruiz for Creditor Whitney Bank. ( Filing Fee:$ 298.00 ) (Ruiz, James) -Appellant Designation due by 07/29/2013 (related document(s): <u>133</u> Order Confirming Chapter 11 Plan, (related document(s): <u>102</u> Amended Second Modification to Proposed Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): <u>49</u> Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): <u>32</u> Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)))) Application for Final Decree due by 12/30/2013 (Order entered on 7/1/2013)) Modified on 7/15/2013 to Correct Party Filer.) |
| 07/26/2013 | ◑<u>151</u> | BNC Certificate of Mailing (Related Document(s): <u>147</u> Order Regarding (related document(s): <u>143</u> Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 176.00 ) filed by James G Ruiz for Creditor Whitney Bank (Attachments: # 1 Proposed Order)) (Order entered on 7/24/2013)) Notice Date 07/26/2013. (Admin.) |
| 07/27/2013 | ◑<u>152</u> | BNC Certificate of Mailing (Related Document(s): <u>148</u> Order Regarding (related document(s): <u>146</u> Expedited Motion For Hearing filed by James G Ruiz for Creditor Whitney Bank (Ruiz, James). Related document(s) <u>144</u> Motion For Stay Pending Appeal filed by Creditor Whitney Bank.) (Order entered on 7/25/2013)) Notice Date 07/27/2013. (Admin.) |
| | ◑<u>153</u> | Agreed Motion to Continue Hearing filed by Eric J. Taube for Debtor SCC Kyle Partners, Ltd. (Taube, Eric) (Related Document(s): <u>144</u> Motion For Stay Pending Appeal filed by James G Ruiz for Creditor Whitney Bank (Attachments: # 1 Proposed Order)(Ruiz, James) (Related Document(s): <u>133</u> |

| | | |
|---|---|---|
| 07/29/2013 | | Order Confirming Chapter 11 Plan, (related document(s): 102 Amended Second Modification to Proposed Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)))) Application for Final Decree due by 12/30/2013 (Order entered on 7/1/2013)), 148 Order Regarding (related document(s): 146 Expedited Motion For Hearing filed by James G Ruiz for Creditor Whitney Bank (Ruiz, James). Related document(s) 144 Motion For Stay Pending Appeal filed by Creditor Whitney Bank.) (Order entered on 7/25/2013)) |
| 07/29/2013 | ❧ | Hearing CONTINUED (Related Document(s): 144 Motion For Stay Pending Appeal filed by James G Ruiz for Creditor Whitney Bank (Attachments: # 1 Proposed Order)(Ruiz, James) (Related Document(s): 133 Order Confirming Chapter 11 Plan, (related document(s): 102 Amended Second Modification to Proposed Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)))) Application for Final Decree due by 12/30/2013 (Order entered on 7/1/2013))) **Hearing Scheduled For 8/7/2013 at 02:00 PM at Austin Courtroom 2 > (Chapman, Anita)** |
| 07/29/2013 | ❧ 154 | Statement of Issues on Appeal filed by James G Ruiz for Creditor Whitney Bank. (Ruiz, James) |
| | ❧ 155 | Order Regarding (related document(s): 153 Agreed Motion to Continue Hearing filed by Eric J. Taube for Debtor SCC Kyle Partners, Ltd. (Taube, Eric) (Related Document(s): 144 Motion For Stay Pending Appeal filed by James G Ruiz for Creditor Whitney Bank (Attachments: # 1 Proposed Order)(Ruiz, James) (Related Document(s): 133 Order Confirming Chapter 11 Plan, (related document(s): 102 Amended Second Modification to Proposed Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)))) Application for Final Decree |

| | | |
|---|---|---|
| 07/29/2013 | | due by 12/30/2013 (Order entered on 7/1/2013)), <u>148</u> Order Regarding (related document(s): <u>146</u> Expedited Motion For Hearing filed by James G Ruiz for Creditor Whitney Bank (Ruiz, James). Related document(s) <u>144</u> Motion For Stay Pending Appeal filed by Creditor Whitney Bank.) (Order entered on 7/25/2013))) (Order entered on 7/29/2013) (Benitez, Estella) |
| 07/30/2013 | ⤵ <u>156</u> | Notice of Hearing filed by Eric J. Taube for Debtor SCC Kyle Partners, Ltd.. (Attachments: # <u>1</u> Order Granting Continuance and Resetting Hearing)(Taube, Eric) (Related Document(s): <u>144</u> Motion For Stay Pending Appeal filed by James G Ruiz for Creditor Whitney Bank (Attachments: # 1 Proposed Order) (Ruiz, James) (Related Document(s): <u>133</u> Order Confirming Chapter 11 Plan, (related document(s): <u>102</u> Amended Second Modification to Proposed Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): <u>49</u> Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): <u>32</u> Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)))) Application for Final Decree due by 12/30/2013 (Order entered on 7/1/2013))) |
| 07/31/2013 | ⤵ <u>157</u> | Final Application for Compensation *(21 Day Objection Language)*, Fees $ 89,423.00, Expenses $ 6,749.00, For Time Period From August 31, 2012 To Time Period Ending June 30, 2013 filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # <u>1</u> Exhibit A # <u>2</u> Service List # <u>3</u> Exhibit B # <u>4</u> Exhibit C # <u>5</u> Exhibit D)(Taylor, Mark) |
| | ⤵ <u>158</u> | BNC Certificate of Mailing (Related Document(s): <u>155</u> Order Regarding (related document(s): <u>153</u> Agreed Motion to Continue Hearing filed by Eric J. Taube for Debtor SCC Kyle Partners, Ltd. (Taube, Eric) (Related Document(s): <u>144</u> Motion For Stay Pending Appeal filed by James G Ruiz for Creditor Whitney Bank (Attachments: # 1 Proposed Order)(Ruiz, James) (Related Document(s): <u>133</u> Order Confirming Chapter 11 Plan, (related document(s): <u>102</u> Amended Second Modification to Proposed Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): <u>49</u> Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): <u>32</u> Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)))) Application for Final Decree due by 12/30/2013 (Order entered on 7/1/2013)), <u>148</u> Order |

| | | |
|---|---|---|
| 07/31/2013 | | Regarding (related document(s): 146 Expedited Motion For Hearing filed by James G Ruiz for Creditor Whitney Bank (Ruiz, James). Related document(s) 144 Motion For Stay Pending Appeal filed by Creditor Whitney Bank.) (Order entered on 7/25/2013))) (Order entered on 7/29/2013)) Notice Date 07/31/2013. (Admin.) (Entered: 08/01/2013) |
| 08/06/2013 | 159 | Response Filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Taylor, Mark) (related document(s): 144 Motion For Stay Pending Appeal filed by James G Ruiz for Creditor Whitney Bank (Attachments: # 1 Proposed Order)(Ruiz, James) (Related Document(s): 133 Order Confirming Chapter 11 Plan, (related document(s): 102 Amended Second Modification to Proposed Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)))) Application for Final Decree due by 12/30/2013 (Order entered on 7/1/2013))) |
| 08/07/2013 | 160 | Order Regarding (related document(s): 144 Motion For Stay Pending Appeal filed by James G Ruiz for Creditor Whitney Bank (Attachments: # 1 Proposed Order)(Ruiz, James) (Related Document(s): 133 Order Confirming Chapter 11 Plan, (related document(s): 102 Amended Second Modification to Proposed Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)))) Application for Final Decree due by 12/30/2013 (Order entered on 7/1/2013))) (Order entered on 8/7/2013) (Benitez, Estella) |
| | 161 | Exhibit and Witness List for Hearing Held on 8/7/2013 (Related Document(s): 144 Motion For Stay Pending Appeal filed by James G Ruiz for Creditor Whitney Bank (Attachments: # 1 Proposed Order)(Ruiz, James) (Related Document(s): 133 Order Confirming Chapter 11 Plan, (related document(s): 102 Amended Second Modification to Proposed Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan |

| 08/07/2013 | | filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)))) Application for Final Decree due by 12/30/2013 (Order entered on 7/1/2013))) (Benitez, Estella) |
| --- | --- | --- |
| 08/09/2013 | 162 | BNC Certificate of Mailing (Related Document(s): 160 Order Regarding (related document(s): 144 Motion For Stay Pending Appeal filed by James G Ruiz for Creditor Whitney Bank (Attachments: # 1 Proposed Order)(Ruiz, James) (Related Document(s): 133 Order Confirming Chapter 11 Plan, (related document(s): 102 Amended Second Modification to Proposed Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)))) Application for Final Decree due by 12/30/2013 (Order entered on 7/1/2013))) (Order entered on 8/7/2013)) Notice Date 08/09/2013. (Admin.) |
| 08/21/2013 | 163 | Transcript regarding Hearing Held 4/4/13 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 11/19/2013. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988 X 0. - NAME OF PURCHASER: JAMES G. RUIZ. Notice of Intent to Request Redaction Deadline Due By 08/28/2013. Redaction Request Due By09/11/2013. Redacted Transcript Submission Due By 09/23/2013. Transcript access will be restricted through 11/19/2013. (Hudson, Toni) |
| 08/21/2013 | 164 | Transcript regarding Hearing Held 4/16/13 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 11/19/2013. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988 X 0. - NAME OF PURCHASER: JAMES G. RUIZ. Notice of Intent to Request Redaction Deadline Due By 08/28/2013. Redaction Request Due By09/11/2013. Redacted Transcript Submission Due By 09/23/2013. Transcript access will be restricted through 11/19/2013. (Hudson, Toni) |

| | | |
|---|---|---|
| 08/22/2013 | ↪ 165 | Whitney Bank's Exhibit List for Hearing on Objection to Seton's Claim filed by James G Ruiz for Creditor Whitney Bank. (Ruiz, James) |
| 08/25/2013 | ↪ 166 | BNC Certificate of Mailing (Related Document(s): 164 Transcript regarding Hearing Held 4/16/13 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 11/19/2013. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988 X 0. - NAME OF PURCHASER: JAMES G. RUIZ. Notice of Intent to Request Redaction Deadline Due By 08/28/2013. Redaction Request Due By09/11/2013. Redacted Transcript Submission Due By 09/23/2013. Transcript access will be restricted through 11/19/2013.) Notice Date 08/25/2013. (Admin.) (Entered: 08/26/2013) |
| 08/26/2013 | ↪ 167 | Order Regarding (related document(s): 157 Final Application for Compensation *(21 Day Objection Language)*, Fees $ 89,423.00, Expenses $ 6,749.00, For Time Period From August 31, 2012 To Time Period Ending June 30, 2013 filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Exhibit A # 2 Service List # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D)) (Order entered on 8/26/2013) (Benitez, Estella) |
| 08/26/2013 | ↪ 168 | Joint Exhibit List of SCC Kyle Partners, Ltd. and Seton Family of Hospitals for Hearing on Whitney Bank's Objection to Claim of Seton Family of Hospitals filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd., Creditor Seton Family of Hospitals. (Taylor, Mark) |
| 08/27/2013 | ↪ 169 | Amended Joint Exhibit List of SCC Kyle Partners Ltd. and Seton Family of Hospitals for Hearing on Whitney Bank's Objection to Claim of Seton Family of Hospitals filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd., Creditor Seton Family of Hospitals. (Taylor, Mark) (Related Document (s): 168 Joint Exhibit List of SCC Kyle Partners, Ltd. and Seton Family of Hospitals for Hearing on Whitney Bank's Objection to Claim of Seton Family of Hospitals filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd., Creditor Seton Family of Hospitals.) |
| | ↪ 170 | Whitney Bank's Hearing Brief in Support of (related documents) 106Objection to Claim of Seton Family of Hospitals (21-Day Objection Language) Filed by James G Ruiz |

| 08/28/2013 | | for Creditor Whitney Bank (Ruiz, James) (Ruiz, James) Modified on 8/29/2013 Corrected Linkage (Miiller, Sherri). |
|---|---|---|
| 08/28/2013 | ◑171 | BNC Certificate of Mailing (Related Document(s): 167 Order Regarding (related document(s): 157 Final Application for Compensation *(21 Day Objection Language)*, Fees $ 89,423.00, Expenses $ 6,749.00, For Time Period From August 31, 2012 To Time Period Ending June 30, 2013 filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd. (Attachments: # 1 Exhibit A # 2 Service List # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D)) (Order entered on 8/26/2013)) Notice Date 08/28/2013. (Admin.) (Entered: 08/29/2013) |
| 08/29/2013 | ◑172 | Transmission of Record on Appeal to District Court (Benitez, Estella) (related document(s): 136 Notice of Appeal Filed by James G Ruiz for Creditor Whitney Bank. ( Filing Fee:$ 298.00 ) (Ruiz, James) -Appellant Designation due by 07/29/2013 (related document(s): 133 Order Confirming Chapter 11 Plan, (related document(s): 102 Amended Second Modification to Proposed Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)))) Application for Final Decree due by 12/30/2013 (Order entered on 7/1/2013)) Modified on 7/15/2013 to Correct Party Filer.) |
| 08/29/2013 | ◑ | Court Public Entry: Court's Exhibits for Confirmation Hearing Held of 4/4/13 and 4/16/13 Transmitted to District Court (Related Document(s): 136 Notice of Appeal Filed by James G Ruiz for Creditor Whitney Bank. ( Filing Fee:$ 298.00 ) (Ruiz, James) -Appellant Designation due by 07/29/2013 (related document(s): 133 Order Confirming Chapter 11 Plan, (related document(s): 102 Amended Second Modification to Proposed Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)))) Application for Final Decree due by 12/30/2013 (Order entered on 7/1/2013)) Modified on 7/15/2013 to Correct Party Filer .) (Benitez, Estella) |
| | ◑ | Matter Taken Under Advisement 8/29/2013 (Related Document |

| 08/29/2013 | | (s): 106 Objection to Claim of Seton Family of Hospitals (21-Day Objection Language) Filed by James G Ruiz for Creditor Whitney Bank (Ruiz, James) (Farrar, Ronda) |
|---|---|---|
| 08/29/2013 | 173 | Notice of Docketing District Court Record Regarding Appeal, Civil Action Number: A13CV0756 LY. (Benitez, Estella) (related document(s): 136 Notice of Appeal Filed by James G Ruiz for Creditor Whitney Bank. ( Filing Fee:$ 298.00 ) (Ruiz, James) -Appellant Designation due by 07/29/2013 (related document(s): 133 Order Confirming Chapter 11 Plan, (related document(s): 102 Amended Second Modification to Proposed Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)))) Application for Final Decree due by 12/30/2013 (Order entered on 7/1/2013)) Modified on 7/15/2013 to Correct Party Filer.) |
| 08/29/2013 | 174 | Exhibit and Witness List for Hearing Held on 8/29/2013 (Related Document(s): 106 Objection to Claim of Seton Family of Hospitals (21-Day Objection Language) Filed by James G Ruiz for Creditor Whitney Bank (Ruiz, James) Modified on 4/24/2013 .) (Benitez, Estella) |
| 08/31/2013 | 175 | BNC Certificate of Mailing (Related Document(s): 172 Transmission of Record on Appeal to District Court (Benitez, Estella) (related document(s): 136 Notice of Appeal Filed by James G Ruiz for Creditor Whitney Bank. ( Filing Fee:$ 298.00 ) (Ruiz, James) -Appellant Designation due by 07/29/2013 (related document(s): 133 Order Confirming Chapter 11 Plan, (related document(s): 102 Amended Second Modification to Proposed Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)))) Application for Final Decree due by 12/30/2013 (Order entered on 7/1/2013)) Modified on 7/15/2013 to Correct Party Filer.)) Notice Date 08/31/2013. (Admin.) (Entered: 09/01/2013) |
| 08/31/2013 | 176 | Transcript Request by James Ruiz (Related Document(s): Matter Taken Under Advisement 8/29/2013 (Related Document(s): 106 Objection to Claim of Seton Family of Hospitals (21- |

| 09/16/2013 | | Day Objection Language) Filed by James G Ruiz for Creditor Whitney Bank (Ruiz, James)) (Miiller, Sherri) (Entered: 09/17/2013) |
| --- | --- | --- |
| 09/18/2013 | ◑ 177 | Transcript regarding Hearing Held 8/29/13 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 12/17/2013. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988 X 0. - NAME OF PURCHASER: JAMES G. RUIZ. Notice of Intent to Request Redaction Deadline Due By 09/25/2013. Redaction Request Due By10/9/2013. Redacted Transcript Submission Due By 10/21/2013. Transcript access will be restricted through 12/17/2013. (Hudson, Toni) |
| 09/22/2013 | ◑ 178 | BNC Certificate of Mailing (Related Document(s): 177 Transcript regarding Hearing Held 8/29/13 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 12/17/2013. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988 X 0. - NAME OF PURCHASER: JAMES G. RUIZ. Notice of Intent to Request Redaction Deadline Due By 09/25/2013. Redaction Request Due By10/9/2013. Redacted Transcript Submission Due By 10/21/2013. Transcript access will be restricted through 12/17/2013.) Notice Date 09/22/2013. (Admin.) (Entered: 09/23/2013) |
| | ◑ 179 | Supplemental Appellant's Designation of Contents and Issues For Inclusion In Record On Appeal Filed by James G Ruiz for Creditor Whitney Bank (Ruiz, James) Record Transmission due on 10/23/2013, (related document(s): 136 Notice of Appeal Filed by James G Ruiz for Creditor Whitney Bank. ( Filing Fee:$ 298.00 ) (Ruiz, James) -Appellant Designation due by 07/29/2013 (related document(s): 133 Order Confirming Chapter 11 Plan, (related document(s): 102 Amended Second Modification to Proposed Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. |

| | | |
|---|---|---|
| 09/23/2013 | | (Attachments: # 1 Service List)))) Application for Final Decree due by 12/30/2013 (Order entered on 7/1/2013)) Modified on 7/15/2013 to Correct Party Filer.) |
| 09/27/2013 | 180 | Transmission of Addendum to Record on Appeal to District Court - Court Civil Action Number: A13-CV-00756-LY (Benitez, Estella) (related document(s): 136 Notice of Appeal Filed by James G Ruiz for Creditor Whitney Bank. ( Filing Fee:$ 298.00 ) (Ruiz, James) -Appellant Designation due by 07/29/2013 (related document(s): 133 Order Confirming Chapter 11 Plan, (related document(s): 102 Amended Second Modification to Proposed Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)(Taylor, Mark) (Related Document(s): 49 Amended Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Taylor, Mark) (related document(s): 32 Chapter 11 Plan filed by Mark Curtis Taylor for Debtor SCC Kyle Partners, Ltd.. (Attachments: # 1 Service List)))) Application for Final Decree due by 12/30/2013 (Order entered on 7/1/2013)) Modified on 7/15/2013 to Correct Party Filer.) |

A true copy of the original, I certify
YVETTE TAYLOR
CLERK, U.S. BANKRUPTCY COURT
BY: _Estella Benitez_   _____
9-27-13                        Deputy Clerk